■ In the Matter of JOHN ARTICOLO, Appellant, v DOMENICK GRASSO et al., Respondents. [18 NYS3d 767]—

Devine, J. Appeal from an order of the Family Court of

Albany County (Walsh, J.), entered February 14, 2014, which dismissed petitioner's application, in a proceeding pursuant to Family Ct Act article 6, for visitation with respondents' child.

Petitioner is the maternal grandfather, and respondents are the parents, of a child born in 2004. The relationship between the parties deteriorated and, in 2013, petitioner commenced this proceeding seeking visitation with the child. Following a trial, which included a *Lincoln* hearing, respondents conceded "that conditions exist[ed] which equity would see fit to intervene" and that petitioner had standing to seek visitation (Domestic Relations Law § 72 [1]; *see Matter of Rubel v Wilson*, 111 AD3d 1065, 1067 [2013]). The parties further agreed that the evidence adduced at that trial would be used to determine if visitation would be in the child's best interests. Family Court thereafter determined that it would not be and dismissed the petition. Petitioner now appeals.

Because it is undisputed that petitioner had standing to seek visitation, "the question . . . becomes whether such visitation is in the child's best interests" (*Matter of Laudadio v Laudadio*, 104 AD3d 1091, 1092 [2013]; *see Matter of E.S. v P.D.*, 8 NY3d 150, 157 [2007]). In making that inquiry, "neither the presumed wishes of the child nor the existence of animosity between the parent and the grandparent[ ] is a proper reason for denial of visitation" in isolation (*Matter of Johansen v Lanphear*, 95 AD2d 973, 974 [1983]; *accord Matter of Stellone v Kelly*, 45 AD3d 1202, 1204 [2007]; *see Matter of E.S. v P.D.*, 8 NY3d at 157). Rather, the best interests inquiry must assess a variety of factors, including "the nature and extent of the existing relationship between the grandparent and child[,] . . . the basis and reasonableness of the parent's objections, the grandparent's nurturing skills and attitude toward the parent, the [attorney for the child's] assessment and the child's wishes" (*Matter of Stellone v Kelly*, 45 AD3d at 1204-1205; *see Matter of E.S. v P.D.*, 8 NY3d at 160-161; *Matter of Layton v Grace*, 129 AD3d 1147, 1149 [2015]).

To that end, notwithstanding a historically fraught relationship with respondent Deanna Grasso (hereinafter the mother), petitioner was permitted to and did develop a close relationship with the child. The situation changed on Halloween in 2012, and Family Court credited the mother's account of what had transpired on that day. Specifically, a miscommunication led petitioner and his wife to believe that they would be able to visit the child at a set time. Petitioner stopped by to find that respondents were not home, "felt disrespected," and told the mother in no uncertain terms that he had no interest in her

explanations and that she was "cut out" of his life. Petitioner and his wife then attended one of the child's school events two weeks later, despite the request of respondents that they not do so. They continued to behave in a confrontational fashion once there, making a scene to attract the child's attention and ignoring the directives of school officials by following the child back to his classroom, where petitioner's wife apparently became embroiled in an altercation with the child's teacher. Despite being justifiably hurt and concerned by this behavior, the mother remained willing to allow petitioner to visit with the child, provided that the visits occur at respondents' residence so that she could monitor their interactions. Petitioner rebuffed those offers and has not seen the child since, choosing instead to commence the present proceeding to compel visitation more to his liking.

It is difficult to draw any conclusion from this proof other than that petitioner is responsible for escalating a minor incident into a full-blown family crisis, totally ignoring the damaging impact his behavior would have on the child and making no effort to mitigate that impact. Petitioner acknowledged in his trial testimony that his views on the matter had not changed, and that he continued to have no interest in visiting the child at respondents' residence or otherwise respecting their wishes regarding visitation. As the attorney for the child stated in his brief, the child sadly, but perhaps inevitably, has become aware of the reasons for the prolonged absence of petitioner from his life and now wants nothing to do with petitioner. The attorneys for the child, both before Family Court and on appeal, have hewed to their client's wishes and argued that an award of visitation would not be in the child's best interests. According due deference to Family Court's assessments of credibility, we conclude that the foregoing constitutes a sound and substantial basis for its determination that visitation with petitioner would not be in the child's best interests (*see Matter of Wilson v McGlinchey*, 2 NY3d 375, 381-382 [2004]; *Matter of Couse v Couse*, 72 AD3d 1231, 1233 [2010]; *compare Matter of Rubel v Wilson*, 111 AD3d at 1067-1068).

Egan Jr., J.P., Rose and Clark, JJ., concur. Ordered that the order is affirmed, without costs.